United States Courts
Southern District of Texas
FILED

NOV 10 2014

David J. Bradley, Clerk of Court

## UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | | |
|---|---|---|
| IN RE: | § | CASE NO. 13-37041 |
| | § | |
| MARK THUESEN | § | CHAPTER 13 |
| | § | |
| DEBTOR | § | CONTESTED MATTER |

---

### DEBTOR'S OBJECTION TO AND RECONSIDERATION OF THE ALLOWANCE OF CLAIM NO. 6 OF STATE FARM BANK AND RULE 9011 SANCTIONS

---

**THIS IS AN OBJECTION TO YOUR CLAIM. THE OBJECTING PARTY IS ASKING THE COURT TO DISALLOW THE CLAIM THAT YOU FILED IN THIS BANKRUPTCY CASE. YOU SHOULD IMMEDIATELY CONTACT THE OBJECTING PARTY TO RESOLVE THE DISPUTE. IF YOU DO NOT REACH AN AGREEMENT YOU MUST FILE A RESPONSE TO THIS OBJECTION AND SEND A COPY OF YOUR RESPONSE TO THE OBJECTING PARTY WITHIN 30 DAYS AFTER THE OBJECTION WAS SERVED ON YOU. YOUR RESPONSE MUST STATE WHY THE OBJECTION IS NOT VALID. IF YOU DO NOT FILE A RESPONSE WITHIN 30 DAYS AFTER THE OBJECTION WAS SERVED ON YOU, YOUR CLAIM MAY BE DISALLOWED.**

**A HEARING HAS BEEN SET ON THIS MATTER ON <u>DECEMBER 18, 2014</u> AT <u>2:00 PM</u> IN COURTROOM #403, AT THE UNITED STATES COURTHOUSE, 515 RUSK AVENUE, HOUSTON, TEXAS 77002.**

**To the Honorable Karen K. Brown, United States Bankruptcy Judge:**

COMES NOW Mark Thuesen, ("Debtor") herein, and files this Objection to Claim No. 6 ("Claim") of State Farm Bank, ("Claimant") herein, and would show the Court the following:

### A. THE COURT SHOULD DISALLOW CLAIM NO. 6 BECAUSE

### THE CLAIM FAILS TO MEET THE REQUIREMENTS OF FED. R. BANKR. P. 3001

1. Debtor filed this Chapter 13 bankruptcy case on November 13, 2013.

2. On February 20, 2014, Claimant filed Proof of Claim No. 6, the "Claim" herein, in the amount of

$11,394.53 as an unsecured claim with no priority.  A copy of the Claim as filed is attached hereto as Exhibit "A".

3.  Claimant did not attend the first meeting of creditors on December 18, 2013.  Claimant did not attend the second meeting of creditors on March 12, 2014.  Claimant did not request a 2004 Examination of Debtor.  Claimant did not request any relief to extend any deadlines.  Claimant did not object to Debtor's bankruptcy plan.

4.  On June 26, 2014, an Order was signed allowing Debtor's legal counsel to withdraw, leaving Debtor to prosecute his Chapter 13 filing as *pro se* [Docket No. 75, related to Docket No. 55]. Debtor had discussed the invalid proof of claim filed by Claimant with his attorney and was told that a claim objection would be filed.  Without legal counsel, Debtor assumed the Trustee would file the claim objection against Claimant.  Debtor received the Trustee's "Notice of Trustee's Intent to Pay Claims" a few weeks after it was filed on September 16, 2014 [Docket No. 80]. After reviewing the "Notice of Trustee's Intent to Pay Claims," Debtor was surprised to discover that Claimant's Claim was listed as allowed.  Debtor contacted the Trustee's office, and Debtor was told that the Debtor must file the claim objection, and to figure it out on his own, thus the delay for filing a claim objection.  Pursuant to 11 U.S.C. § 1302(b)(1) "The trustee shall perform the duties specified in sections...11 U.S.C. § 704(a)(5)," "the trustee shall if a purpose would be served, examine proofs of claims and object to the allowance of any claim that is improper."  The trustee, Ken Thomas of Willliam Heitcamp's office, refused and failed to fulfill his statutory duty to object to invalid claims.

5.  Pursuant to Local Rule 3021-1(c), ("Nothing in this rule precludes the reconsideration of the allowance of a claim pursuant to § 502(j) of the Bankruptcy Code").  Under 11 U.S.C. §502(j), ("A claim that has been allowed or disallowed may be reconsidered for cause.")  Debtor's

objection to the Claim "is not barred due to untimeliness," *see In re Ruth*, 473 B.R. 161 (Bankr. S.D.Tex.2012) (§ 502(j) does not place time restrictions on requests for the reconsideration of claims.) ([I]f the parties have not litigated the merits of the proof of claim, Rule 60 is inapplicable and the bankruptcy court has wide discretion pursuant to § 502(j) to determine whether "cause" exists for reconsidering the allowance of a claim.).

6. The merits of the Claim have NOT in fact been previously litigated.

7. Debtor has standing to assert the instant claim objection. Section 502(a) of the Bankruptcy Code provides that a properly filed claim is allowed, unless a party in interest objects. The term "party in interest" is not defined in the Bankruptcy Code. The term party in interest means anyone who has a legally protected interest that could be affected by the bankruptcy case. *See Matter of FBN Food Services, Inc.*, 82 F.3d 1387 (7th Cir. 1996). The debtor has a pecuniary interest in the outcome of a claim objection where the estate has a potential surplus of assets that will result in a distribution to the debtor. *In re Curry*, 409 B.R. 831 (Bankr. N.D. Tex. 2009).

8. Debtor objects to the Claim for the following reasons:

   a. The documentation attached to the Claim fails to meet the requirements of Fed. R. Bankr. P. 3001. Proofs of claim that fail to comply with the Bankruptcy Rules are not prima facie valid and are therefore not deemed allowed. *See In re Gilbreath*, 395 B.R. 356, 367 (Bankr. S.D.Tex.2008) (citing *Brock v. Brock (In re Brock)*, No. 06-4228, 2008 WL 2954621, at *6 (Bankr.E.D.Tex. July 31, 2008); *In re Reyna*, No. 08-10049-CAG, 2008 WL 2961973, at *3-6 (Bankr.W.D.Tex. July 28, 2008); *In re White*, No. 06-50247-RLJ13, 2008 WL 269897, at *3-5 (Bankr.N.D.Tex. Jan. 29, 2008).

   b. Under 11 U.S.C. §502(b)(1), the debt made the basis of the Claim is unenforceable against the Debtor or property of the Debtor under any agreement or applicable law. State law

controls the validity of the claim. *Matter of Ford*, 967 F.2d. 1047 (5th Cir. 1992).

c.  The Claimant fails to include any documentation signed by the Debtor or any documentation sufficient to support the alleged Claim. *See In re Ruth*, 473 B.R. 165 (Bankr. S.D.Tex.2012) (Holders of consumer claims, must provide "an account statement containing the debtor's name, account number, the prepetition account balance, interest rate, and a breakdown of the interest charges, finance charges and other fees that make up the balance of the debt, or attach enough monthly statements so that this information can be easily determined.").

d.  As set forth in Debtor's declaration, attached hereto as Exhibit "B", Debtor cannot determine when the alleged debt was incurred or if the debt was incurred by Debtor or some other person to whom Debtor is not related, Debtor cannot determine the terms and interest rate charges agreed to.

e.  Based on Debtor's information and belief, Claimant's alleged Claim does not have evidence proving the terms of the alleged agreement or any other document that established the agreed terms, including the applicable interest rate or method for determining finance charges and no evidence establishing debtor's specific obligations under the alleged agreement.  It is well settled Texas law that a Claimant MUST provide evidence of a credit card agreement, the terms, and methods of calculating interest rate charges. *See Uribe v. Pharia, LLC*, No. 13-13-00551-CV, (Tex. App.-Corpus Christi July 17, 2014) (We conclude that, although there is evidence of a credit-card agreement of some kind, there was no evidence proving the terms of that agreement or [Debtor's] intent to be bound by a specific agreement). (citing *Williams v. Unifund CCR Partners Assignee of Citibank*, 264 S.W.3d at 236 (Tex. App.-Houston [1st Dist.] 2008, no pet.) (holding

evidence was insufficient to establish the terms of a valid contract as a matter of law where creditor failed to produce actual credit-card agreement or any other document that established the agreed terms, including the applicable interest rate or method for determining finance charges); *Tully v. Citibank (S.D.), N.A.*, 173 S.W.3d 212, 216-17 (Tex. App.-Texarkana 2005, no pet.) (holding evidence insufficient to show interest rate charged was agreed on where the only evidence was the rates specified in monthly statements); *Preston State Bank v. Jordan*, 692 S.W.2d at 744 (Tex. App.-Fort Worth 1985, no writ) (holding evidence insufficient to establish a contract where creditor failed to introduce contract or its terms and conditions); *see also Hooper v. Generations Cmty. Fed. Credit Union*, No. 04-12-00080-CV, 2013 WL 2645111, at *3 (Tex. App.-San Antonio June 12, 2013, no pet.) (mem. op.) (reversing judgment for creditor where cardholder agreement was not offered into evidence and there was no evidence establishing debtor's specific obligations under an agreement); *Colvin v. Tex. Dow Employees Credit Union*, No. 01-11-00342-CV, 2012 WL 5544950, at *6 (Tex. App.-Houston [1st Dist.] Nov. 15, 2012, no pet.) (mem. op.) (reversing summary judgment for creditor where creditor failed to offer the original agreement, monthly statements, or other evidence establishing how it calculated its alleged damages); *Martin v. Federated Capital Corp.*, No. 01-12-00116-CV, 2012 WL 4857835, at **2-3 (Tex. App.-Houston [1st Dist.] Oct. 11, 2012, no pet.) (mem. op.) (reversing summary judgment for creditor where creditor's evidence failed to explain how it calculated its damages); *Ayers v. Target Nat'l Bank*, No. 14-11-00574-CV, 2012 WL 3043043, at **2-4 (Tex. App.-Houston [14th Dist.] July 26, 2012, no pet.) (mem. op.) (reversing summary judgment for creditor where creditor failed to present cardholder agreement and a portion of the form language on the credit-card application was illegible

and form language was in Spanish); *Wande v. Pharia,* No. 01-10-00481-CV, 2011 WL 3820774, at *5 (Tex. App.-Houston [1st Dist.] Aug. 25, 2011, no pet.) (mem. op.) (reversing summary judgment for creditor where creditor presented the cardholder agreement but important portions of the agreement were illegible, including a section entitled "Finance Charges," and creditor presented no evidence regarding the calculations it used to arrive at claimed outstanding balance); *Jaramillo v. Portfolio Acquisitions, LLC,* No. 14-08-00938-CV, 2010 WL 1197669, at **5-6 (Tex. App.-Houston [14th Dist.] March 30, 2010, no pet.) (mem. op.) (holding evidence insufficient to establish a valid contract where card member agreement was entered into evidence, but many of its material terms were missing; "This court and its sister court have drawn a distinction between cases where a card member agreement is entered into evidence and where there is no card member agreement.").

f.   The Claimant fails to demonstrate standing to assert the Claim.   The documentation attached to the Claim fails to establish Claimant's ownership of the underlying debt.  *See In re Ruth,* 473 B.R. 165 (Bankr. S.D.Tex.2012) (a claimant whose claims have been assigned must "document its ownership of the claim" and produce "a signed copy of the assignment and sufficient information to identify the original credit card account."); *In re Leverett,* 378 B.R. 793 (Bankr.E.D.Tex.2007) (an objection to a claim based upon insufficient documentation that the claimant is the current holder of the "claim is a defense that would be available to the Debtor in a suit on the claim and is, therefore, a valid basis for disallowance of a claim under § 502(b)(1) of the Bankruptcy Code.").

g.  Claimant had actual knowledge that the Claim or lien was not warranted by existing law at the time it was filed.

h.  Claimant intentionally presented a fraudulent claim.

i.  Claimant had knowledge that the Claim document was a fraudulent Claim or lien against Debtor's personal property.

j.  Claimant intended that the Claim document be given the same legal effect as a court record evidencing a valid lien against Debtor's personal property.

k.  Claimant intended for Debtor to make unlawful payments on Claimant's Claim or lien.

l.  Claimant intended that Debtor suffer financial injury (expenses, costs, reasonable attorney's fees and the unlawful payment of a time-barred debt), mental anguish, or emotional distress in responding to Claimant's fraudulent Claim lien.

m.  Claimant presented its Claim to harass or to or needlessly increase the cost of Debtor's litigation.

n.  Claimant's Claim is NOT warranted by existing law.

o.  Claimant's allegations and other factual contentions do NOT have evidentiary support.

p.  Claimant has failed to establish the requisite elements of contract formation.

q.  Claimant has no written agreement with the Debtor.

r.  Claimant has no agreement bearing the Debtor's signature.

s.  Claimant has failed to produce alleged agreements or the back-up data for any transactions that occurred.  Claimant has only provided summaries to Debtor, therefore Debtor is unable to audit the account for accuracy.  Claimant has incomplete agreements.  Without all the agreements used by the Claimant, Debtor cannot ascertain or audit Claimant's compliance with the agreement.  Claimant has also failed to provide any of the back-up documentation to authorize it to charge certain service fees or interest rates.

t.  Claimant does not have personal knowledge of the matters alleged nor proper verification

attached to Claimant's Proof of Claim.

u. Claimant's Claim against Debtor includes illegal penalties disguised as liquidated damage items for various charges including, "late charges", "over-limit charges", and/or "miscellaneous charges," designed to increase the credit card interest rate.

v. Bankruptcy courts determine the substance and validity of a claim by referring to applicable state law. *See Butner v. United States*, 440 U.S. 48, 54 (1979); *Carrieri v. Jobs.com, Inc.*, 393 F.3d 508, 529 (5th Cir. 2004). Only a creditor may file a proof of claim. 11 U.S.C. § 501(a). Claimant alleges the Claim against Debtor is for "credit card debt." Claimant has not provided any credit card agreement. A credit card agreement is required to be in writing pursuant to the Truth-in-Lending Act, and collection of the amount due under a credit card agreement is treated as a claim for breach of a written contract under Texas law. *Tully v. Citibank (South Dakota), NA.*, 173 S.W.3d 212, 215-220 (Tex.App.-Texarkana 2005). A credit card creditor has the burden at trial to establish the existence of the contract and compliance with its provisions. *Preston State Bank v. Jordan*, 692 S.W.2d 740, 743-744 (Tex App.-Fort Worth 1985). The creditor fails to establish a prima facie case if it fails to introduce the contract between itself and the debtor or the terms and conditions thereof. *Id. See also, e.g., Providian Nat'l Bank v. Ebarb*, 180 S.W.3d 898 (Tex.App. — Beaumont 2005); *Martin v. Federated Capital Corp.*, No. 01-12-00116-CV, (Tex. App.-Houston [1st Dist.] Oct. 11, 2012, no pet.) (citing *Williams v. Unifund CCR Partners*, 264 S.W.3d 231, 236 (Tex. App.-Houston [1st Dist.] 2008, no pet.) (noting that although there was some evidence of agreement and amounts, creditor "did not present evidence conclusively establishing the amounts that it claimed it was owed" and the evidence was "not sufficient to establish the terms of a valid contract as a

matter of law"), (noting that interest rate and other information reflected in account statements were inconsistent and there was no evidence on how creditor calculated interest rates and finance charges).

9. For the reasons set forth above, Debtor requests that the Court disallow the Claim in its entirety, and value Claimant's Claim at zero pursuant to 11 U.S.C. § 506(a). Debtor cannot evaluate the validity of the Claim, *see In re Ruth*, 473 B.R. 167 (Bankr. S.D.Tex.2012) (citing *Caplan v. B-Line, LLC (In re Kirkland)*, 572 F.3d 838, 841 (10th Cir.2009) (affirming the disallowance of a claim because the creditor failed to produce a single document to support its claim and failed to explain its failure to attach supporting documentation).

## B. RULE 9011 SANCTIONS

10. Claimant's attorney certified that the Claim meets the requirements of Fed. R. Bankr. P. 9011(b) by signing the Proof of Claim B10 (Official Form 10), which specifically states on the form, "Your signature is also a certification that the claim meets the requirements of FRBP 9011(b)." FRBP 9011(c) states in part, "If...the court determines that subdivision (b) has been violated, the court may...impose an appropriate sanction upon the attorneys, law firms, or parties that have violated subdivision (b) or are responsible for the violation."

11. Claimant's Claim does not meet the requirements of Fed. R. Bankr. P. 9011(b).

12. Under Rule 9011, a creditor who failed to attach relevant documents could be liable for sanctions for filing a proof of claim without a proper investigation of the validity of the claim. *In re Wingerter*, 594 F.3d 931 (6th Cir.2010). Debtor hereby gives notice to Claimant pursuant to Fed. R. Bankr. P. 9011(c), that if Claimant does not withdraw its Claim within 21 days, Debtor shall seek a motion for sanctions, or allow the Court on its own initiative to enter an order describing the specific conduct that appears to violate Fed. R. Bankr. P. 9011(b), and directing the Claimant

and/or Claimant's attorney to show cause why it has not violated Fed. R. Bankr. P. 9011(b). Debtor further requests that the Court award the Debtor reasonable and necessary attorneys' fees and costs caused by Claimant's failure to provide the required documentation set forth in Fed. R. Bankr. P. 3001. Because this information should have been included with the original proof of claim, the cost of discovery may be shifted to the person filing the claim. FED. R. BANKR. P. 3001(c)(2)(D)(ii). Rule 9011 fee shifting was not mandatory for a failure to comply with Rule 3001, but the failure to comply "might be a factor in determining whether a Rule 9011(b) violation has occurred." Claimant's Claim falls short of compliance with these requirements because it is nothing more than a bare allegation that the Debtor owes some amount of money based on "credit card debt," with respect to an account ending in 2870.

13. Debtor has been directly injured by Claimant's conduct.

### C. RELIEF REQUESTED AND BASIS THEREFORE

14. Debtor respectfully requests the Court to (1) DISALLOW Claimant's Claim, and (2) value Claimant's Claim at zero pursuant to 11 U.S.C. § 506(a), and (3) the Court on its own initiative, enter an order describing the specific conduct that appears to violate Fed. R. Bankr. P. 9011(b), and directing Claimants and Claimant's attorneys to show cause why they have not violated Fed. R. Bankr. P. 9011(b), and (4) grant such other and further relief, legal and equitable, general or special, to which Debtor may show himself to be justly entitled.

Dated: November 10, 2014

Respectfully submitted,

Mark Thuesen, Debtor *Pro se*
P.O. Box 540365
Houston, Texas 77254
Telephone: (585) 300-5793
Email: xtraderweb@hotmail.com

## **CERTIFICATE OF SERVICE**

I hereby certify that a true and correct copy of the foregoing was served on the 10th day of November, 2014 via electronic transmission, and first class mail, to counsel for the Respondents, and to Respondents, under FED. R. BANKR. P. 4001 and Local Rule 4001.


Thomas A. Lee III
**c/o Becket and Lee LLP**
P.O. Box 3001
Malvern, PA 19355-0701
Telephone: 610-644-7800
Email for Thomas A. Lee:  none listed
*Counsel for State Farm Bank*


William E. Heitkamp
Ken Thomas
**Chapter 13 Trustee**
9821 Katy Freeway, Suite 590
Houston, TX 77024
Telephone:  713-722-1200
Email for William Heitkamp:  heitkamp@ch13hou.com
Email for Ken Thomas:  ken_t@ch13hou.com


Mark Thuesen, Debtor *Pro se*

B 10 (Official Form 10) (04/13)                                                                    BL8833680

| UNITED STATES BANKRUPTCY COURT SOUTHERN DISTRICT OF TEXAS HOUSTON DIVISION | PROOF OF CLAIM Chapter 13 |
|---|---|

| Debtor:  MARK THUESEN<br>AKA:    MARK L THUESEN | Judge: KAREN K BROWN<br>Case Number: 13-37041-KKB |
|---|---|

| NOTE: | *Do not use this form to make a claim for an administrative expense that arises after the bankruptcy filing.*<br>*You may file a request for payment of an administrative expense according to 11 U.S.C. § 503.* |

| Name of Creditor (The person or other entity to whom the debtor owes money or property):<br>State Farm Bank | **COURT USE ONLY** |
|---|---|

| Name and address where notices should be sent:<br><br>Becket and Lee LLP<br>Attorneys/Agent for Creditor<br>POB 3001<br>Malvern, PA 19355-0701<br><br>Telephone number:    610-644-7800          email: | ☐ Check this box if this claim amends a previously filed claim.<br><br>**Court Claim Number:** _____<br>*(If known)*<br><br>Filed on: _____ |
|---|---|

| Name and address where payment should be sent (if different from above):<br><br><br>Telephone number:                email: | ☐ Check this box if you are aware that anyone else has filed a proof of claim relating to this claim. Attach copy of statement giving particulars. |
|---|---|

**1. Amount of Claim as of Date Case Filed:**          $11,394.53

If all or part of the claim is secured, complete item 4.

If all or part of the claim is entitled to priority, complete item 5.

☑ Check this box if the claim includes interest or other charges in addition to the principal amount of the claim. Attach a statement that itemizes interest or charges.

**2. Basis for Claim:**    CREDIT CARD DEBT

(See instruction #2)

| **3. Last four digits of any number by which creditor identifies debtor:**<br><br>2870 | **3a. Debtor may have scheduled account as:**<br><br>(See instruction #3a) | **3b. Uniform Claim Identifier (optional)**<br><br>_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _<br>(See instruction #3b) |
|---|---|---|

**4. Secured Claim (See instruction #4)**

Check the appropriate box if the claim is secured by a lien on property or a right of setoff, attach required redacted documents, and provide the requested information.

**Amount of arrearage and other charges, as of the time case was filed, included in secured claim, if any:**

$ _____

**Nature of property or right of setoff:**   ☐ Real Estate   ☐ Motor Vehicle   ☐ Other

**Describe:**

**Basis for perfection:** _____

**Value of Property:** $ _____

**Amount of Secured Claim:**   $ _____

**Annual Interest Rate** _____%   ☐ Fixed or ☐ Variable

**(when case was filed)**

**Amount Unsecured:**    $ _____

**5. Amount of Claim Entitled to Priority under 11 U.S.C. §507(a). If any part of the claim falls into one of the following categories, check the box specifying the priority and state the amount.**

☐ Domestic support obligations under 11 U.S.C. §507(a)(1)(A) or (a)(1)(B).

☐ Wages, salaries, or commissions (up to $12,475*) earned within 180 days before the case was filed or the debtor's business ceased, whichever is earlier - 11 U.S.C. §507(a)(4).

☐ Contributions to an employee benefit plan - 11 U.S.C. §507(a)(5).

**Amount entitled to priority:**

$ _____

☐ Up to $2,775* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. §507(a)(7)

☐ Taxes or penalties owed to governmental units - 11 U.S.C. §507(a)(8).

☐ Other - Specify applicable paragraph of 11 U.S.C. §507(a)(_).

*Amounts are subject to adjustment on 4/1/16 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.*

**6. Credits.** The amount of all payments on this claim has been credited for the purpose of making this proof of claim. (See instruction #6)

Pet:11/13/13

Exhibit A

A095SJT

B 10 (Official Form 10) (04/13)

BL 8833680

2

**7. Documents:** Attached are **redacted** copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, security agreements, or, in the case of a claim based on an open-end or revolving consumer credit agreement, a statement providing the information required by FRBP 3001(c)(3)(A). If the claim is secured, box 4 has been completed, and **redacted** copies of documents providing evidence of perfection of a security interest are attached. If the claim is secured by the debtor's principal residence, the Mortgage Proof of Claim Attachment is being filed with this claim. *(See instruction #7, and the definition of "redacted".)*

**DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.**

If the documents are not available, please explain:

---

**8. Signature:** (See instruction #8) Check the appropriate box.

☐ I am the creditor.   ☑ I am the creditor's authorized agent.   ☐ I am the trustee, or the debtor, or their authorized agent. (See Bankruptcy Rule 3004.)   ☐ I am a guarantor, surety, indorser, or other codebtor. (See Bankruptcy Rule 3005.)

I declare under penalty of perjury that the information provided in this claim is true and correct to the best of my knowledge, information, and reasonable belief.

| | | |
|---|---|---|
| Print Name: | Thomas A. Lee III | /s/ THOMAS A. LEE III  02/20/2014 |
| Title: | Attorney/Agent for Creditor | (Signature)   (Date) |
| Company: | Becket and Lee LLP | |

Address and telephone number (if different from notice address above):

_____

_____

Telephone number: _____   email: _____

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

Exhibit A

A095SJT

## Case Information

| Debtor(s) Name | SSN(s) |
|---|---|
| MARK THUESEN | ***-**-3971 |

| Debtor(s) Address |
|---|
| PO BOX 540365, HOUSTON, TX 77254 |

| Case Number | District/Division | Chapter | Petition Date |
|---|---|---|---|
| 13-37041 | SOUTHERN DISTRICT OF TEXAS HOUSTON DIVISION | 13 | 11/13/2013 |

## Issuer Information

| Name of entity from whom the creditor purchased the account : |
|---|
| N/A |

| Name of entity to whom the debt was owed at the time of the last transaction by the account holder: |
|---|
| State Farm Bank |

| Account Issuer | Account Type |
|---|---|
| State Farm Bank | CREDIT CARD DEBT |

| Account Holder(s) Name |
|---|
| MARK L THUESEN |

| Account Holder(s) Address |
|---|
| PO BOX 540365, HOUSTON, TX 77254 |

| Account Number |
|---|
| ************2870 |

| Charge-off Date | Last Payment Date | Last Transaction Date | Open Date |
|---|---|---|---|
| 01/24/2014 | 10/16/2013 | 11/09/2013 | 03/06/2003 |

Exhibit A



**TRANSACTION HISTORY FOR:**
**MARK L THUESEN**

| LAST 4 | TRAN DATE | MERCHANT NAME | TRAN AMT | DEBIT/CREDIT |
|--------|-----------|---------------|----------|--------------|
| 9188 | 21-Mar-03 | BEST BUY 00002915 | 38.95 | D |
| 9188 | 23-Mar-03 | FUJIGARDEN | 61 | D |
| 9188 | 23-Mar-03 | POLO / RL FCTRY OTLT #101 | 880.55 | D |
| 9188 | 31-Mar-03 | KROGER #314 SL9 | 153.05 | D |
| 9188 | 31-Mar-03 | SHELL OIL 24241453893 | 41.89 | D |
| 9188 | 5-May-03 | PAYMENT RECEIVED -- THANK | 1176 | C |
| 9188 | 18-Jul-03 | CARRABBA'S WOODWAY | 28.31 | D |
| 9188 | 18-Jul-03 | COMPUSA #501 | 541.24 | D |
| 9188 | 19-Jul-03 | AMC STUDIO 30 01002559 | 16 | D |
| 9188 | 19-Jul-03 | BEST BUY 00002915 | 62.76 | D |
| 9188 | 19-Jul-03 | PF CHANGS #1600 | 33.71 | D |
| 9188 | 20-Jul-03 | SHELL OIL 24241462837 | 46.35 | D |
| 9188 | 23-Jul-03 | LAH CLEANERS | 31.39 | D |
| 9188 | 25-Jul-03 | BLOCKBUSTER VIDEO #48361 | 16.41 | D |
| 9188 | 26-Jul-03 | LE PEEP RESTAURANT | 28 | D |
| 9188 | 28-Jul-03 | PIATTO RISTORANTE | 72 | D |
| 9188 | 28-Jul-03 | SHELL OIL 24241462837 | 34 | D |
| 9188 | 4-Aug-03 | PAYMENT RECEIVED -- THANK | 910 | C |
| 9188 | 21-Nov-03 | BALANCE ADJUSTMENT | 0.39 | D |
| 9188 | 30-Dec-03 | ABES OF MAINE MO TO | 7687.65 | D |
| 9188 | 9-Feb-04 | PAYMENT RECEIVED -- THANK | 7688 | C |
| 9188 | 28-Apr-04 | HEREWEAREAGAIN INC | 1150 | D |
| 9188 | 10-Jun-04 | PAYMENT RECEIVED -- THANK | 1150 | C |
| 9188 | 8-Sep-04 | KROGER #314 SL9 | 64.91 | D |
| 9188 | 10-Sep-04 | PAPPAS TAVERNA #84 | 33 | D |
| 9188 | 11-Sep-04 | CARRABBA'S #4404 | 119 | D |
| 9188 | 12-Sep-04 | PF CHANGS #1600 | 48 | D |
| 9188 | 13-Sep-04 | LEBON CLEANERS | 89.38 | D |
| 9188 | 13-Sep-04 | PAPPADEAUX SEAFOOD #048 | 64 | D |
| 9188 | 14-Sep-04 | FOLEY'S #16 | 56.29 | D |
| 9188 | 14-Sep-04 | GODIVA CHOCOLATES #509 | 17.3 | D |
| 9188 | 16-Sep-04 | CHEVRON 00107996 | 31.7 | D |
| 9188 | 16-Sep-04 | OUTBACK #4427 | 80 | D |
| 9188 | 16-Sep-04 | SEA SPORT SCUBA | 175 | D |
| 9188 | 17-Sep-04 | ANN TAYLOR #807 | 16.23 | D |
| 9188 | 17-Sep-04 | BANANA REPUBLIC FACTORY S | 148.28 | D |
| 9188 | 17-Sep-04 | PERFUMANIA #544 | 58.99 | D |
| 9188 | 17-Sep-04 | RAINFOREST-KATY MILLS | 54 | D |
| 9188 | 18-Sep-04 | KROGER #314 SL9 | 56.93 | D |
| 9188 | 18-Sep-04 | NIT NOI THAI RESTAURANT | 78 | D |
| 9188 | 19-Sep-04 | TOKYOHANA | 127 | D |
| 9188 | 20-Sep-04 | CHEVRON 00107996 | 10.05 | D |

Exhibit A

| LAST 4 | TRAN DATE | MERCHANT NAME | TRAN AMT | DEBIT/CREDIT |
|--------|-----------|---------------|----------|--------------|
| 9188 | 20-Sep-04 | PAPPADEAUX SEAFOOD #048 | 87 | D |
| 9188 | 20-Sep-04 | RIVER OAKS PAINT & BODY | 274.41 | D |
| 9188 | 22-Sep-04 | BABINS-KATY (MASON) | 101 | D |
| 9188 | 23-Sep-04 | CHEVRON 00107996 | 33.75 | D |
| 9188 | 23-Sep-04 | GOODE COMPANY SEAF | 57 | D |
| 9188 | 24-Sep-04 | PAPPAS BURGER #082 | 17 | D |
| 9188 | 25-Sep-04 | SEA SPORT SCUBA | 453.35 | D |
| 9188 | 26-Sep-04 | KROGER #314 SL9 | 68.82 | D |
| 9188 | 1-Oct-04 | KROGER #314 SL9 | 126.96 | D |
| 9188 | 1-Oct-04 | SMOOTHIE FACTORY | 5.89 | D |
| 9188 | 5-Oct-04 | CHEVRON 00107996 | 38.75 | D |
| 9188 | 5-Oct-04 | KINKO'S #0112 | 15.77 | D |
| 9188 | 5-Oct-04 | KINKO'S #1034 | 27.19 | D |
| 9188 | 5-Oct-04 | KINKO'S #1034 | 12.97 | D |
| 9188 | 5-Oct-04 | KROGER #314 SL9 | 51.72 | D |
| 9188 | 5-Oct-04 | WALGREEN 00047456 | 11.52 | D |
| 9188 | 6-Oct-04 | PAPPAS SEAFOOD HOUSE #001 | 123 | D |
| 9188 | 7-Oct-04 | PAPPAS TAVERNA #84 | 45 | D |
| 9188 | 8-Oct-04 | PF CHANGS #1600 | 39 | D |
| 9188 | 9-Oct-04 | KROGER #314 SL9 | 15.06 | D |
| 9188 | 12-Oct-04 | I BUY DIGITAL.COM | 149.99 | D |
| 9188 | 15-Oct-04 | PAYMENT RECEIVED -- THANK | 1600 | C |
| 9188 | 12-Nov-04 | PAYMENT RECEIVED -- THANK | 1482.86 | C |
| 9188 | 16-Nov-04 | STATE FARM INSURANCE | 1084 | D |
| 9188 | 6-Dec-04 | PAYMENT RECEIVED -- THANK | 1084 | C |
| 2870 | 3-Apr-05 | CHEESECAKE SACRAMENTO | 70 | D |
| 2870 | 3-Apr-05 | DNPS WUKSACHI | 45.52 | D |
| 2870 | 4-Apr-05 | MCCORMICK & KULETOS#16 | 140 | D |
| 2870 | 4-Apr-05 | SARDINE FACTORY | 92 | D |
| 2870 | 5-Apr-05 | I.A.H. AB GARAGE P-O-F | 48 | D |
| 2870 | 6-Apr-05 | PRONTO CUCININO | 31.45 | D |
| 2870 | 7-Apr-05 | KROGER #314 SL9 | 153.4 | D |
| 2870 | 12-Apr-05 | KROGER #314 SL9 | 191.05 | D |
| 2870 | 12-Apr-05 | USPS 4813719550 | 3.85 | D |
| 2870 | 15-Apr-05 | CHEVRON 00107996 | 46.2 | D |
| 2870 | 23-Apr-05 | FEDEX SHP 04/06/05 AB# | 18.01 | D |
| 2870 | 25-Apr-05 | FEDEX SHP 04/06/05 AB# | 21.38 | D |
| 2870 | 4-May-05 | CF Electronic Payment | 821.47 | C |
| 2870 | 3-Jun-05 | CF Electronic Payment | 39.39 | C |
| 2870 | 28-Mar-06 | KROGER #314 SL9 | 48.28 | D |
| 2870 | 2-Apr-06 | BENJY'S RESTAURANT | 34 | D |
| 2870 | 3-Apr-06 | KROGER #314 SL9 | 44.58 | D |
| 2870 | 4-Apr-06 | PF CHANGS #9935 | 17 | D |
| 2870 | 6-Apr-06 | CHEVRON 00107963 | 63.15 | D |
| 2870 | 7-Apr-06 | KROGER #314 SL9 | 51.49 | D |
| 2870 | 10-Apr-06 | KROGER #314 SL9 | 28.64 | D |
| 2870 | 10-Apr-06 | PF CHANGS #1600 | 31 | D |
| 2870 | 11-Apr-06 | EXPRESS PARK-C-WEST AREA5 | 1 | D |
| 2870 | 17-Apr-06 | PAPPADEAUX SEAFOOD KT Q80 | 55 | D |
| 2870 | 18-Apr-06 | LITTE PAPPASITO'S #022 | 52 | D |
| 2870 | 3-May-06 | CF Electronic Payment | 426.14 | C |

Exhibit A

| LAST 4 | TRAN DATE | MERCHANT NAME | TRAN AMT | DEBIT/CREDIT |
|--------|-----------|---------------|----------|--------------|
| 2870 | 31-Jul-06 | PAPPADEAUX SEAFOOD #048 | 41 | D |
| 2870 | 1-Aug-06 | CASTLE DENTAL/KIRBY | 164 | D |
| 2870 | 1-Aug-06 | KROGER #314 SL9 | 72.54 | D |
| 2870 | 4-Aug-06 | LE BON CLEANERS | 89.13 | D |
| 2870 | 5-Aug-06 | CINEMARK | 18.5 | D |
| 2870 | 22-Aug-06 | CONTINENTAL 0052174769766 | 175.1 | D |
| 2870 | 22-Aug-06 | USPS 4813719550 | 14.4 | D |
| 2870 | 26-Aug-06 | SPOTOS OYSTER BAR | 111 | D |
| 2870 | 28-Aug-06 | CHEESECAKE-FT LAUDERDALE | 46 | D |
| 2870 | 28-Aug-06 | Nikki Beach / Pearl | 100 | D |
| 2870 | 5-Sep-06 | CF Electronic Payment | 400 | C |
| 2870 | 6-Oct-06 | CF Electronic Payment | 431.67 | C |
| 2870 | 15-Nov-06 | STATE FARM INSURANCE | 711.41 | D |
| 2870 | 15-Nov-06 | STATE FARM INSURANCE | 1108 | D |
| 2870 | 13-Dec-06 | CF Electronic Payment | 1819.41 | C |
| 2870 | 7-May-07 | STATE FARM INSURANCE | 636.41 | D |
| 2870 | 12-Jun-07 | CF Electronic Payment | 636.41 | C |
| 2870 | 25-Sep-07 | CONTINENTAL 0052154028718 | 451.2 | D |
| 2870 | 5-Nov-07 | KROGER #314 SL9 | 5.39 | D |
| 2870 | 5-Nov-07 | RICKSHAW BAMBU | 28.99 | D |
| 2870 | 5-Nov-07 | SALON ON THE GO | 130.04 | D |
| 2870 | 5-Nov-07 | STATE FARM INSURANCE | 1029 | D |
| 2870 | 5-Nov-07 | STATE FARM INSURANCE | 636.41 | D |
| 2870 | 5-Nov-07 | THE HOME DEPOT 566 | 2.1 | D |
| 2870 | 11-Nov-07 | CHEVRON 00107996 | 32.15 | D |
| 2870 | 11-Nov-07 | KROGER #314 SL9 | 65.3 | D |
| 2870 | 13-Nov-07 | BINSWANGER GLASS #049 | 250 | D |
| 2870 | 13-Nov-07 | LITTE PAPPASITO'S #022 | 37 | D |
| 2870 | 13-Nov-07 | MERCEDES BENZ 12100038 | 1170.35 | D |
| 2870 | 14-Nov-07 | CF Electronic Payment | 100 | C |
| 2870 | 14-Nov-07 | RICKSHAW BAMBU | 40 | D |
| 2870 | 15-Nov-07 | LE BON CLEANERS | 60.78 | D |
| 2870 | 15-Nov-07 | RADIOSHACK COR00180216 | 95.24 | D |
| 2870 | 21-Nov-07 | PURCHASE *FINANCE CHARGE* | 25.05 | D |
| 2870 | 3-Dec-07 | RADIOSHACK COR00180216 | 95.24 | C |
| 2870 | 14-Dec-07 | PAYMENT RECEIVED -- THANK | 3959 | C |
| 2870 | 4-Jan-08 | BENJY'S RESTAURANT | 119 | D |
| 2870 | 5-Jan-08 | SALTGRASS-KATY (MASON) | 41 | D |
| 2870 | 5-Jan-08 | VISIBLE CHANGES | 39.78 | D |
| 2870 | 10-Jan-08 | KROGER #314 SL9 | 51.16 | D |
| 2870 | 12-Jan-08 | CVS PHARMACY # Q03 | 5.08 | D |
| 2870 | 12-Jan-08 | GLASS WALL | 13 | D |
| 2870 | 12-Jan-08 | GLASS WALL | 75 | D |
| 2870 | 12-Jan-08 | KROGER #314 SL9 | 7.57 | D |
| 2870 | 13-Jan-08 | AMC STUDIO 30 01002559 | 18 | D |
| 2870 | 13-Jan-08 | HOUSTON'S 713.9751947 | 53 | D |
| 2870 | 13-Jan-08 | KROGER #243 SL9 | 25.44 | D |
| 2870 | 5-Feb-08 | CF Electronic Payment | 352.79 | C |
| 2870 | 30-Apr-08 | STATE FARM INSURANCE | 658.41 | D |
| 2870 | 30-May-08 | CF Electronic Payment | 658.41 | C |
| 2870 | 2-Jul-08 | LUCKY BRAND #672 | 300.93 | D |

Exhibit A

| LAST 4 | TRAN DATE | MERCHANT NAME | TRAN AMT | DEBIT/CREDIT |
|--------|-----------|---------------|----------|--------------|
| 2870 | 2-Jul-08 | PF CHANGS #1600 | 24 | D |
| 2870 | 4-Jul-08 | GEICO | 113.57 | D |
| 2870 | 4-Jul-08 | RICHWAY FIREWORKS CE | 148.54 | D |
| 2870 | 5-Jul-08 | HOUSTON FITNESS BODY BUIL | 150 | D |
| 2870 | 5-Jul-08 | YA YA MARY'S #84 | 61 | D |
| 2870 | 4-Aug-08 | CF Electronic Payment | 798.04 | C |
| 2870 | 3-Nov-08 | STATE FARM INSURANCE | 1779.41 | D |
| 2870 | 5-Nov-08 | BALLY WEST UNIVERSITY | 944 | D |
| 2870 | 2-Dec-08 | CF Electronic Payment | 2723.41 | C |
| 2870 | 25-Dec-08 | NWA AIR 0122173972377 | 849.42 | D |
| 2870 | 5-Jan-09 | STATE ACADEMIC MARIINSKY | 295.08 | D |
| 2870 | 6-Jan-09 | CF Electronic Payment | 1000 | C |
| 2870 | 8-Jan-09 | INTERNATIONAL TRANSACTION | 2.95 | D |
| 2870 | 16-Jan-09 | R3087021, BGD SEK525 | 63.42 | D |
| 2870 | 19-Jan-09 | EUROPE HOTEL RECEPTION | 123.44 | D |
| 2870 | 19-Jan-09 | EUROPE HOTEL RECEPTION | 4459.73 | D |
| 2870 | 19-Jan-09 | INTERNATIONAL TRANSACTION | 0.63 | D |
| 2870 | 20-Jan-09 | AKO SCHIPHOL PLAZA | 18.02 | D |
| 2870 | 20-Jan-09 | GNC #7054 | 179.98 | D |
| 2870 | 20-Jan-09 | INTERNATIONAL TRANSACTION | 1.23 | D |
| 2870 | 20-Jan-09 | INTERNATIONAL TRANSACTION | 44.6 | D |
| 2870 | 20-Jan-09 | KLM PAS SERV V2K1411 | 64.62 | D |
| 2870 | 20-Jan-09 | KROGER #314 | 66.03 | D |
| 2870 | 20-Jan-09 | SHERATON | 13.71 | D |
| 2870 | 21-Jan-09 | INTERNATIONAL TRANSACTION | 0.14 | D |
| 2870 | 22-Jan-09 | INTERNATIONAL TRANSACTION | 0.18 | D |
| 2870 | 22-Jan-09 | INTERNATIONAL TRANSACTION | 0.65 | D |
| 2870 | 10-Feb-09 | CF Electronic Payment | 5000 | C |
| 2870 | 14-Feb-09 | FOX SPORTS BAR21680269 | 34 | D |
| 2870 | 15-Feb-09 | CAYMAN TURTLE FARM | 67.5 | D |
| 2870 | 17-Feb-09 | ATLANTIS ADVENTURE C | 198 | D |
| 2870 | 17-Feb-09 | HARD ROCK CAFE/BAR | 118 | D |
| 2870 | 17-Feb-09 | INTERNATIONAL TRANSACTION | 0.68 | D |
| 2870 | 18-Feb-09 | BUSH INTL ARPT DE10Q75 | 75 | D |
| 2870 | 19-Feb-09 | INTERNATIONAL TRANSACTION | 1.18 | D |
| 2870 | 19-Feb-09 | INTERNATIONAL TRANSACTION | 1.98 | D |
| 2870 | 19-Feb-09 | KROGER #314 | 102.96 | D |
| 2870 | 20-Feb-09 | AWARENESS TECHNOLOGIES, I | 97 | D |
| 2870 | 20-Feb-09 | PURCHASE *FINANCE CHARGE* | 27.59 | D |
| 2870 | 4-Mar-09 | ACADEMY SPORTS #19 | 193.71 | D |
| 2870 | 6-Mar-09 | KROGER #314 | 44.13 | D |
| 2870 | 7-Mar-09 | AMC STUDIO 30 01002559 | 19 | D |
| 2870 | 7-Mar-09 | PF CHANGS #9935 | 49 | D |
| 2870 | 9-Mar-09 | CF Electronic Payment | 100 | C |
| 2870 | 9-Mar-09 | KROGER #314 | 10.36 | D |
| 2870 | 9-Mar-09 | RICKSHAW BAMBO | 56 | D |
| 2870 | 10-Mar-09 | GNC #7054 | 179.98 | D |
| 2870 | 10-Mar-09 | SHERWIN WILLIAMS #7403 | 65.73 | D |
| 2870 | 11-Mar-09 | CF Electronic Payment | 711 | C |
| 2870 | 12-Mar-09 | KROGER #314 | 20.16 | D |
| 2870 | 8-Apr-09 | CF Electronic Payment | 735 | C |

Exhibit A

| LAST 4 | TRAN DATE | MERCHANT NAME | TRAN AMT | DEBIT/CREDIT |
|--------|-----------|---------------|----------|--------------|
| 2870 | 12-May-09 | STATE FARM INSURANCE | 726.41 | D |
| 2870 | 2-Jun-09 | CF Electronic Payment | 726.2 | C |
| 2870 | 11-Jun-09 | ALLERGYBUYERS GREEN MORE | 1899 | D |
| 2870 | 17-Jul-09 | LATE PAYMENT FEE | 34 | D |
| 2870 | 22-Jul-09 | PURCHASE *FINANCE CHARGE* | 15.89 | D |
| 2870 | 23-Jul-09 | THE HOME DEPOT 566 | 169.68 | D |
| 2870 | 25-Jul-09 | LOWES #01570* | 126.28 | D |
| 2870 | 27-Jul-09 | THE HOME DEPOT 566 | 145.38 | D |
| 2870 | 27-Jul-09 | 713.529.2385HOUSTONS | 79 | D |
| 2870 | 28-Jul-09 | CF Electronic Payment | 1899 | C |
| 2870 | 29-Jul-09 | CVS PHARMACY #5685 Q03 | 32.46 | D |
| 2870 | 30-Jul-09 | GOODE COMPANY SEAF | 139 | D |
| 2870 | 1-Aug-09 | LITTE PAPPASITO'S #022 | 62 | D |
| 2870 | 1-Aug-09 | THE HOME DEPOT 566 | 248.94 | D |
| 2870 | 2-Aug-09 | LOWES #01570* | 281.03 | D |
| 2870 | 4-Aug-09 | ACADEMY SPORTS #19 | 8.51 | D |
| 2870 | 4-Aug-09 | CF Electronic Payment | 710 | C |
| 2870 | 4-Aug-09 | LOWES #01570* | 21.49 | D |
| 2870 | 5-Aug-09 | LOWES #01570* | 33.4 | C |
| 2870 | 5-Aug-09 | LOWES #01570* | 23.69 | D |
| 2870 | 5-Aug-09 | PAPPADEAUX SEAFOOD #048 | 48 | D |
| 2870 | 6-Aug-09 | LOWES #01570* | 31.47 | D |
| 2870 | 6-Aug-09 | THE HOME DEPOT 566 | 20.65 | D |
| 2870 | 6-Aug-09 | THE HOME DEPOT 566 | 11.04 | D |
| 2870 | 6-Aug-09 | THE HOME DEPOT 566 | 4.59 | D |
| 2870 | 6-Aug-09 | UNIVERSAL PLUMBING SUPP | 1382.69 | D |
| 2870 | 7-Aug-09 | THE HOME DEPOT 566 | 59.42 | D |
| 2870 | 8-Aug-09 | AMC STUDIO 30 01002559 | 13 | D |
| 2870 | 8-Aug-09 | AMC STUDIO 30 01002559 | 11 | D |
| 2870 | 9-Aug-09 | KROGER #314 | 35.65 | D |
| 2870 | 9-Aug-09 | KROGER #314 | 19.43 | D |
| 2870 | 1-Sep-09 | CF Electronic Payment | 2158.81 | C |
| 2870 | 11-Sep-09 | FRESH WATER SYSTEMS INC. | 566.75 | D |
| 2870 | 12-Sep-09 | CHEVRON 00107985 | 58 | D |
| 2870 | 12-Sep-09 | LOWES #01570* | 44.67 | D |
| 2870 | 14-Sep-09 | TEXAS MED CTR LAV LOT | 5 | D |
| 2870 | 14-Sep-09 | TEXAS MED CTR LAV LOT | 6 | D |
| 2870 | 15-Sep-09 | JAI*JEGS 190 AUTOPARTS | 163.96 | D |
| 2870 | 15-Sep-09 | OFFICE DEPOT #86 | 27.02 | D |
| 2870 | 15-Sep-09 | PAPPADEAUX SEAFOOD #048 | 51 | D |
| 2870 | 16-Sep-09 | GOODE COMPANY SEAF | 38 | D |
| 2870 | 16-Sep-09 | GOODE COMPANY SEAF | 7 | D |
| 2870 | 17-Sep-09 | BEAUTIQUE DAY SPA | 155 | D |
| 2870 | 17-Sep-09 | BIG GEORGES | 299.95 | D |
| 2870 | 17-Sep-09 | DIRECT BUY OF HOUSTON S | 3549.29 | D |
| 2870 | 17-Sep-09 | GRAND LUX CAFE HOUSTON | 64 | D |
| 2870 | 18-Sep-09 | KROGER #314 | 39.31 | D |
| 2870 | 18-Sep-09 | SHERWIN WILLIAMS #7403 | 100.04 | D |
| 2870 | 19-Sep-09 | SHERWIN WILLIAMS #7403 | 216.59 | D |
| 2870 | 19-Sep-09 | SHERWIN WILLIAMS #7403 | 29.15 | D |
| 2870 | 19-Sep-09 | VIETOPIA AUTHENTIC CUISIN | 35 | D |

Exhibit A

| LAST 4 | TRAN DATE | MERCHANT NAME | TRAN AMT | DEBIT/CREDIT |
|---|---|---|---|---|
| 2870 | 20-Sep-09 | CARRABBA'S | 80 | D |
| 2870 | 21-Sep-09 | BED BATH & BEYOND #442 | 469.78 | D |
| 2870 | 21-Sep-09 | LOWES #01570* | 106.72 | D |
| 2870 | 21-Sep-09 | THE HOME DEPOT 566 | 65.99 | D |
| 2870 | 22-Sep-09 | PLANNED PARENTHOOD COMP | 460 | D |
| 2870 | 22-Sep-09 | PURCHASE *FINANCE CHARGE* | 16.48 | D |
| 2870 | 23-Sep-09 | BOSS SAFETY PRODUCTS | 58.99 | D |
| 2870 | 23-Sep-09 | KROGER #314 | 38.59 | D |
| 2870 | 23-Sep-09 | LOWES #01570* | 87.62 | D |
| 2870 | 23-Sep-09 | SHERWIN WILLIAMS #7403 | 229.8 | D |
| 2870 | 23-Sep-09 | SHERWIN WILLIAMS #7403 | 46.42 | D |
| 2870 | 24-Sep-09 | LITTE PAPPASITO'S #022 | 57 | D |
| 2870 | 24-Sep-09 | LOWES #01570* | 17.05 | C |
| 2870 | 25-Sep-09 | LOWES #01570* | 44.79 | D |
| 2870 | 26-Sep-09 | RADIOSHACK COR00180216 | 27.05 | D |
| 2870 | 28-Sep-09 | JAI*JEGS 190 AUTOPARTS | 360.94 | D |
| 2870 | 1-Oct-09 | CF Electronic Payment | 2000 | C |
| 2870 | 6-Oct-09 | CF Electronic Payment | 3655 | C |
| 2870 | 19-Oct-09 | STATE FARM INSURANCE | 1023 | D |
| 2870 | 19-Oct-09 | STATE FARM INSURANCE | 709.41 | D |
| 2870 | 2-Nov-09 | CF Electronic Payment | 3767 | C |
| 2870 | 9-Nov-09 | ACTION GYPSUM SUPPLY | 252.4 | D |
| 2870 | 9-Nov-09 | OPTIMA TILE AND STONE, | 509.67 | D |
| 2870 | 10-Nov-09 | OFFICE DEPOT #86 | 10.8 | D |
| 2870 | 11-Nov-09 | LOWES #01570* | 125.28 | D |
| 2870 | 11-Nov-09 | THE HOME DEPOT 566 | 280.23 | D |
| 2870 | 12-Nov-09 | APL*APPLE ONLINE STORE | 84.73 | D |
| 2870 | 12-Nov-09 | LOWES #01570* | 37.87 | D |
| 2870 | 13-Nov-09 | CHEVRON 00107996 | 60.6 | D |
| 2870 | 13-Nov-09 | LOWES #01570* | 23.31 | D |
| 2870 | 13-Nov-09 | TOOLBARN.COM | 39.2 | D |
| 2870 | 14-Nov-09 | GNC #7054 | 179.98 | D |
| 2870 | 14-Nov-09 | KROGER #314 | 76.58 | D |
| 2870 | 15-Nov-09 | FEDEX 870941070271 | 26.34 | D |
| 2870 | 16-Nov-09 | LOWES #01570* | 42.95 | D |
| 2870 | 17-Nov-09 | HD SUPPLY 3701 | 100.42 | D |
| 2870 | 17-Nov-09 | LOWES #01570* | 78.6 | D |
| 2870 | 17-Nov-09 | OUTBACK #4427 | 60 | D |
| 2870 | 18-Nov-09 | GRAYBAR ELECTRIC | 12.59 | D |
| 2870 | 18-Nov-09 | THE HOME DEPOT 566 | 64.81 | C |
| 2870 | 23-Nov-09 | VESTA *BOOST MOBILE | 54.13 | D |
| 2870 | 2-Dec-09 | CF Electronic Payment | 500 | C |
| 2870 | 8-Dec-09 | CF Electronic Payment | 1436 | C |
| 2870 | 4-Jan-10 | CF Electronic Payment | 54.13 | C |
| 2870 | 3-Mar-10 | UNIVERSAL PLUMBING SUPPL | 3644.43 | D |
| 2870 | 5-Apr-10 | CF Electronic Payment | 3645 | C |
| 2870 | 25-Apr-10 | BARNES & NOBLE #2625 | 51.85 | D |
| 2870 | 25-Apr-10 | GRAND LUX CAFE HOUSTON | 50 | D |
| 2870 | 25-Apr-10 | OFFICE DEPOT #86 | 34.07 | D |
| 2870 | 27-Apr-10 | OFFICE DEPOT #1127 | 122.31 | D |
| 2870 | 28-Apr-10 | DISCOUNT-TIRE-CO TXH-56 | 817.75 | D |

Exhibit A

| LAST 4 | TRAN DATE | MERCHANT NAME | TRAN AMT | DEBIT/CREDIT |
|--------|-----------|---------------|----------|--------------|
| 2870 | 28-Apr-10 | KROGER #314 | 105.07 | D |
| 2870 | 2-May-10 | GRAND LUX CAFE HOUSTON | 39 | D |
| 2870 | 4-May-10 | STATE FARM INSURANCE | 709.41 | D |
| 2870 | 7-May-10 | DELL SALES & SERVICE | 1533.87 | D |
| 2870 | 7-May-10 | THE HOME DEPOT 566 | 59.95 | D |
| 2870 | 2-Jun-10 | CF Electronic Payment | 500 | C |
| 2870 | 8-Jun-10 | HEIGHTS GLASS INC | 4100 | D |
| 2870 | 22-Jun-10 | INTEREST CHARGE-PURCHASES | 103.21 | D |
| 2870 | 7-Jul-10 | CF Electronic Payment | 1300 | C |
| 2870 | 22-Jul-10 | INTEREST CHARGE-PURCHASES | 130.32 | D |
| 2870 | 13-Aug-10 | CF Electronic Payment | 250 | C |
| 2870 | 20-Aug-10 | INTEREST CHARGE-PURCHASES | 123.19 | D |
| 2870 | 20-Sep-10 | LATE PAYMENT FEE | 25 | D |
| 2870 | 21-Sep-10 | CF Electronic Payment | 500 | C |
| 2870 | 22-Sep-10 | INTEREST CHARGE-PURCHASES | 121.62 | D |
| 2870 | 4-Oct-10 | CF Electronic Payment | 1500 | C |
| 2870 | 22-Oct-10 | INTEREST CHARGE-PURCHASES | 92.29 | D |
| 2870 | 2-Nov-10 | CF Electronic Payment | 200 | C |
| 2870 | 12-Nov-10 | CF Electronic Payment | 1000 | C |
| 2870 | 22-Nov-10 | INTEREST CHARGE-PURCHASES | 75.82 | D |
| 2870 | 13-Dec-10 | CF Electronic Payment | 600 | C |
| 2870 | 22-Dec-10 | INTEREST CHARGE-PURCHASES | 56.74 | D |
| 2870 | 12-Jan-11 | CF Electronic Payment | 535 | C |
| 2870 | 21-Jan-11 | INTEREST CHARGE-PURCHASES | 47.64 | D |
| 2870 | 9-Feb-11 | CF Electronic Payment | 500 | C |
| 2870 | 22-Feb-11 | INTEREST CHARGE-PURCHASES | 36.32 | D |
| 2870 | 1-Mar-11 | CF Electronic Payment | 600 | C |
| 2870 | 22-Mar-11 | INTEREST CHARGE-PURCHASES | 19.94 | D |
| 2870 | 11-Apr-11 | CF Electronic Payment | 500 | C |
| 2870 | 22-Apr-11 | INTEREST CHARGE-PURCHASES | 15.75 | D |
| 2870 | 3-May-11 | CF Electronic Payment | 285 | C |
| 2870 | 13-May-11 | STATE FARM INSURANCE | 706.7 | D |
| 2870 | 20-May-11 | INTEREST CHARGE-PURCHASES | 10.49 | D |
| 2870 | 10-Jun-11 | CF Electronic Payment | 800 | C |
| 2870 | 22-Jun-11 | INTEREST CHARGE-PURCHASES | 11.93 | D |
| 2870 | 12-Jul-11 | BORDERS BKS&MU01003813 | 15.7 | D |
| 2870 | 12-Jul-11 | CF Electronic Payment | 130 | C |
| 2870 | 12-Jul-11 | DELTA AIR 0068247535231 | 25 | D |
| 2870 | 12-Jul-11 | GNC #7054 | 127.98 | D |
| 2870 | 12-Jul-11 | KROGER #314 | 9.14 | D |
| 2870 | 12-Jul-11 | PLN*PRICELINE.COM HTL | 519.78 | D |
| 2870 | 12-Jul-11 | YA YA MARY'S #84 | 31 | D |
| 2870 | 14-Jul-11 | NYNY BROADWAY BURGER | 39 | D |
| 2870 | 16-Jul-11 | OUTBACK #3220 | 67 | D |
| 2870 | 18-Jul-11 | TAO - LAS VEGAS | 83 | D |
| 2870 | 19-Jul-11 | NY-NY HOTEL & CASINO | 106.09 | D |
| 2870 | 19-Jul-11 | WAL-MART #2151 | 17.69 | D |
| 2870 | 22-Jul-11 | MINIMUM CHARGE | 1.5 | D |
| 2870 | 25-Jul-11 | PUBLIX #509 | 66.62 | D |
| 2870 | 26-Jul-11 | GRAND LUX CAFE #5006 | 46 | D |
| 2870 | 28-Jul-11 | YOLO LAS OLAS | 103 | D |

Exhibit A

| LAST 4 | TRAN DATE | MERCHANT NAME | TRAN AMT | DEBIT/CREDIT |
|---|---|---|---|---|
| 2870 | 30-Jul-11 | PAPPADEAUX SEAFOOD #048 | 42 | D |
| 2870 | 2-Aug-11 | CF Electronic Payment | 350 | C |
| 2870 | 22-Aug-11 | INTEREST CHARGE-PURCHASES | 18.87 | D |
| 2870 | 13-Sep-11 | CF Electronic Payment | 300 | C |
| 2870 | 22-Sep-11 | INTEREST CHARGE-PURCHASES | 17.78 | D |
| 2870 | 4-Oct-11 | HOUSTON NUMISMATIC EXC | 3560 | D |
| 2870 | 14-Oct-11 | CF Electronic Payment | 50 | C |
| 2870 | 14-Oct-11 | HOUSTON NUMISMATIC EXC | 5512.56 | D |
| 2870 | 21-Oct-11 | INTEREST CHARGE-PURCHASES | 91.13 | D |
| 2870 | 15-Nov-11 | CF Electronic Payment | 190 | C |
| 2870 | 22-Nov-11 | INTEREST CHARGE-PURCHASES | 200.83 | D |
| 2870 | 6-Dec-11 | CF Electronic Payment | 500 | C |
| 2870 | 22-Dec-11 | INTEREST CHARGE-PURCHASES | 188.35 | D |
| 2870 | 29-Dec-11 | CF Electronic Payment | 1500 | C |
| 2870 | 11-Jan-12 | STATE FARM INSURANCE | 1137 | D |
| 2870 | 20-Jan-12 | INTEREST CHARGE-PURCHASES | 179.22 | D |
| 2870 | 31-Jan-12 | CF Electronic Payment | 9300 | C |
| 2870 | 6-Feb-12 | GOODE COMPANY BBQ #1 | 29.44 | D |
| 2870 | 7-Feb-12 | THE HOME DEPOT 566 | 23.22 | D |
| 2870 | 7-Feb-12 | YA YA MARY'S #84 | 70 | D |
| 2870 | 8-Feb-12 | CHIPOTLE 0249 | 15.91 | D |
| 2870 | 8-Feb-12 | PAPPAS BURGER #082 | 41 | D |
| 2870 | 9-Feb-12 | GNC #7054 | 89.98 | D |
| 2870 | 9-Feb-12 | PANERA BREAD #4111 | 9.07 | D |
| 2870 | 10-Feb-12 | BED BATH & BEYOND #442 | 1266.42 | D |
| 2870 | 10-Feb-12 | GNC #7054 | 69.98 | D |
| 2870 | 10-Feb-12 | LOWES #01570* | 185.48 | D |
| 2870 | 11-Feb-12 | THE HOME DEPOT 566 | 36.44 | D |
| 2870 | 13-Feb-12 | BED BATH & BEYOND #442 | 67.12 | C |
| 2870 | 14-Feb-12 | PF CHANGS #9935 | 52 | D |
| 2870 | 17-Feb-12 | KROGER #314 | 7.77 | D |
| 2870 | 20-Feb-12 | MAGICJACK.COM PHONE | 4.14 | D |
| 2870 | 22-Feb-12 | INTEREST CHARGE-PURCHASES | 42.8 | D |
| 2870 | 3-Mar-12 | BED BATH & BEYOND #442 | 186.19 | C |
| 2870 | 3-Mar-12 | KROGER #314 | 58.78 | D |
| 2870 | 15-Mar-12 | CF Electronic Payment | 1760 | C |
| 2870 | 19-Mar-12 | COMCAST OF HOUSTON | 403.33 | D |
| 2870 | 20-Mar-12 | MAGICJACK.COM PHONE | 81.64 | D |
| 2870 | 22-Mar-12 | MINIMUM CHARGE | 1.5 | D |
| 2870 | 1-Apr-12 | PF CHANGS #1600 | 23 | D |
| 2870 | 3-Apr-12 | WAL-MART #2066 | 17.82 | D |
| 2870 | 3-Apr-12 | YA YA MARY'S #84 | 33.8 | D |
| 2870 | 4-Apr-12 | CHEESECAKE HOUSTON | 60 | D |
| 2870 | 6-Apr-12 | PAPPADEAUX SEAFOOD KITCHN | 49 | D |
| 2870 | 7-Apr-12 | MICRO CENTER HOUSTON | 141.89 | D |
| 2870 | 8-Apr-12 | WAL-MART #0772 | 1.6 | D |
| 2870 | 9-Apr-12 | CHEESECAKE HOUSTON | 65 | D |
| 2870 | 10-Apr-12 | CF Electronic Payment | 500 | C |
| 2870 | 10-Apr-12 | GNC #7165 | 69.99 | D |
| 2870 | 12-Apr-12 | PF CHANGS #1600 | 37 | D |
| 2870 | 13-Apr-12 | MCDONALD'S F22190 | 11.84 | D |

Exhibit A

| LAST 4 | TRAN DATE | MERCHANT NAME | TRAN AMT | DEBIT/CREDIT |
|--------|-----------|---------------|----------|--------------|
| 2870 | 14-Apr-12 | OUTBACK 4427 | 45 | D |
| 2870 | 15-Apr-12 | GRAND LUX CAFE HOUSTON | 55 | D |
| 2870 | 17-Apr-12 | LULING CITY MARKET | 18.73 | D |
| 2870 | 1-May-12 | CF Electronic Payment | 600 | C |
| 2870 | 10-May-12 | PAPPADEAUX SEAFOOD #048 | 59 | D |
| 2870 | 12-May-12 | CHEESECAKE HOUSTON | 70 | D |
| 2870 | 13-May-12 | WAL-MART #2066 | 4 | D |
| 2870 | 15-May-12 | STATE FARM INSURANCE | 694.95 | D |
| 2870 | 16-May-12 | STATE FARM INSURANCE | 482 | D |
| 2870 | 22-May-12 | INTEREST CHARGE-PURCHASES | 7.39 | D |
| 2870 | 12-Jun-12 | CF Electronic Payment | 1340 | C |
| 2870 | 20-Jul-12 | CREDIT BALANCE REFUND | 1.49 | D |
| 2870 | 8-Feb-13 | HEB #472 | 60.32 | D |
| 2870 | 10-Feb-13 | GULF OIL 92050193 | 75 | D |
| 2870 | 12-Feb-13 | TX MED CTR-G21 GARAGE | 5 | D |
| 2870 | 14-Feb-13 | PAPPADEAUX SEAFOOD #048 | 78 | D |
| 2870 | 16-Feb-13 | HEB #472 | 7.98 | D |
| 2870 | 18-Feb-13 | TX MED CTR-G21 GARAGE | 11 | D |
| 2870 | 18-Feb-13 | TX MED CTR-G21 GARAGE | 11 | D |
| 2870 | 19-Feb-13 | HEB #599 | 86.99 | D |
| 2870 | 19-Feb-13 | HEB #599 | 15.96 | D |
| 2870 | 19-Feb-13 | TEXAS CHILDRENS HOSPITAL | 1500 | D |
| 2870 | 19-Feb-13 | TX MED CTR-G21 GARAGE | 9 | D |
| 2870 | 20-Feb-13 | TX MED CTR-G21 GARAGE | 10 | D |
| 2870 | 21-Feb-13 | TEXAS CHILDRENS HOSPITAL | 11.36 | D |
| 2870 | 21-Feb-13 | TX MED CTR-G21 GARAGE | 12 | D |
| 2870 | 22-Feb-13 | TX MED CTR-G21 GARAGE | 12 | D |
| 2870 | 23-Feb-13 | KROGER #740 | 14.01 | D |
| 2870 | 23-Feb-13 | TX MED CTR-G21 GARAGE | 11 | D |
| 2870 | 24-Feb-13 | HEB #599 | 36.08 | D |
| 2870 | 24-Feb-13 | TX MED CTR-G21 GARAGE | 12 | D |
| 2870 | 24-Feb-13 | TX MED CTR-G21 GARAGE | 10 | D |
| 2870 | 25-Feb-13 | HEB #472 | 50.38 | D |
| 2870 | 25-Feb-13 | TX MED CTR-G21 GARAGE | 12 | D |
| 2870 | 26-Feb-13 | TX MED CTR-G21 GARAGE | 11 | D |
| 2870 | 27-Feb-13 | CVSPHARMACY #7753 Q03 | 64.55 | D |
| 2870 | 27-Feb-13 | TEXAS CHILDRENS HOSPITAL | 175.78 | D |
| 2870 | 28-Feb-13 | THE HOME DEPOT 566 | 6.46 | D |
| 2870 | 28-Feb-13 | TX MED CTR-G21 GARAGE | 6 | D |
| 2870 | 1-Mar-13 | KROGER #314 | 45.14 | D |
| 2870 | 1-Mar-13 | RANDALLS STORE00030676 | 12.96 | D |
| 2870 | 1-Mar-13 | USPS 48137195521401021 | 18.4 | D |
| 2870 | 2-Mar-13 | EDWARDS HOUSTON MQ STDM23 | 29 | D |
| 2870 | 2-Mar-13 | TX MED CTR-G21 GARAGE | 7 | D |
| 2870 | 3-Mar-13 | HEB #472 | 35.18 | D |
| 2870 | 3-Mar-13 | TX MED CTR-G21 GARAGE | 8 | D |
| 2870 | 4-Mar-13 | TX MED CTR-G21 GARAGE | 10 | D |
| 2870 | 5-Mar-13 | CF Electronic Payment | 1900 | C |
| 2870 | 6-Mar-13 | A&E THE GRAPHICS CMPLX | 31.78 | D |
| 2870 | 6-Mar-13 | COH PARKING MGMT | 7 | D |
| 2870 | 6-Mar-13 | SAGE 400 JAPANESE CUISINE | 53 | D |

Exhibit A

| LAST 4 | TRAN DATE | MERCHANT NAME | TRAN AMT | DEBIT/CREDIT |
|---|---|---|---|---|
| 2870 | 6-Mar-13 | USPS 48137195521401021 | 2.24 | D |
| 2870 | 8-Mar-13 | PAPPADEAUX SEAFOOD #048 | 48 | D |
| 2870 | 8-Mar-13 | TX MED CTR-G21 GARAGE | 4 | D |
| 2870 | 13-Mar-13 | BAYOU ANESTHESIA & PAI | 609.21 | D |
| 2870 | 13-Mar-13 | TX MED CTR-G21 GARAGE | 7 | D |
| 2870 | 14-Mar-13 | CAPITOL SERVICES INC | 70 | D |
| 2870 | 14-Mar-13 | PAPPAS BURGER #082 | 34 | D |
| 2870 | 15-Mar-13 | TX MED CTR-G21 GARAGE | 6 | D |
| 2870 | 16-Mar-13 | CHEVRON 00202327 | 54.5 | D |
| 2870 | 16-Mar-13 | PF CHANGS #9935 | 44 | D |
| 2870 | 17-Mar-13 | KROGER #314 | 90.72 | D |
| 2870 | 17-Mar-13 | PAPPASITO'S CANTINA #009 | 36 | D |
| 2870 | 17-Mar-13 | TX MED CTR-G21 GARAGE | 8 | D |
| 2870 | 19-Mar-13 | HEB #472 | 6 | D |
| 2870 | 19-Mar-13 | PAPPAS BURGER #082 | 28 | D |
| 2870 | 19-Mar-13 | TX MED CTR-G21 GARAGE | 7 | D |
| 2870 | 21-Mar-13 | HEB #599 | 35.35 | D |
| 2870 | 22-Mar-13 | GODIVA CHOCOLATES #509 | 19.49 | D |
| 2870 | 22-Mar-13 | TX MED CTR-G21 GARAGE | 8 | D |
| 2870 | 23-Mar-13 | SMASHBURGER #1209 | 7.88 | D |
| 2870 | 25-Mar-13 | TX MED CTR-G21 GARAGE | 6 | D |
| 2870 | 25-Mar-13 | USPS 48137195521401021 | 6.32 | D |
| 2870 | 27-Mar-13 | TX MED CTR-G21 GARAGE | 6 | D |
| 2870 | 27-Mar-13 | USPS 48037995521400601 | 4.76 | D |
| 2870 | 27-Mar-13 | WAL-MART #2066 | 121.46 | D |
| 2870 | 28-Mar-13 | TEXAS ONLINE E-FILING | 8.48 | D |
| 2870 | 28-Mar-13 | TEXAS ONLINE E-FILING | 8.48 | D |
| 2870 | 28-Mar-13 | TEXAS ONLINE E-FILING | 8.48 | D |
| 2870 | 28-Mar-13 | TX 14TH COA EFILE | 125 | D |
| 2870 | 28-Mar-13 | TX 14TH COA EFILE EFM | 11.25 | D |
| 2870 | 29-Mar-13 | TARGET 00009555 | 107.33 | D |
| 2870 | 5-Apr-13 | CARRABBAS - VOSS | 63 | D |
| 2870 | 5-Apr-13 | TX MED CTR-G21 GARAGE | 5 | D |
| 2870 | 8-Apr-13 | ENTERPRISE RENT-A-CAR | 214.43 | D |
| 2870 | 10-Apr-13 | CF Electronic Payment | 800 | C |
| 2870 | 22-Apr-13 | INTEREST CHARGE-PURCHASES | 40.26 | D |
| 2870 | 8-May-13 | CF Electronic Payment | 1000 | C |
| 2870 | 22-May-13 | INTEREST CHARGE-PURCHASES | 35.4 | D |
| 2870 | 26-May-13 | PF CHANGS #9935 | 25 | D |
| 2870 | 7-Jun-13 | CF Electronic Payment | 350 | C |
| 2870 | 21-Jun-13 | INTEREST CHARGE-PURCHASES | 23.6 | D |
| 2870 | 17-Jul-13 | HOUSTON NUMISMATIC EXC | 4199.31 | D |
| 2870 | 18-Jul-13 | CF Electronic Payment | 50 | C |
| 2870 | 22-Jul-13 | INTEREST CHARGE-PURCHASES | 36.52 | D |
| 2870 | 7-Aug-13 | HOUSTON NUMISMATIC EXC | 2820 | D |
| 2870 | 8-Aug-13 | CF Electronic Payment | 90 | C |
| 2870 | 17-Aug-13 | US MINT COIN SALES-DR | 3150 | D |
| 2870 | 22-Aug-13 | INTEREST CHARGE-PURCHASES | 148.75 | D |
| 2870 | 10-Sep-13 | CF Electronic Payment | 260 | C |
| 2870 | 20-Sep-13 | INTEREST CHARGE-PURCHASES | 228.05 | D |
| 2870 | 16-Oct-13 | CF Electronic Payment | 345 | C |

Exhibit A

| LAST 4 | TRAN DATE | MERCHANT NAME | TRAN AMT | DEBIT/CREDIT |
|--------|-----------|---------------|----------|--------------|
| 2870 | 22-Oct-13 | INTEREST CHARGE-PURCHASES | 218.37 D | |
| 2870 | 4-Nov-13 | EXPRESS # 0161 | 86.49 D | |
| 2870 | 4-Nov-13 | PF CHANGS #1600 | 26 D | |
| 2870 | 5-Nov-13 | ACCESS COUNSELING INC | 25 D | |
| 2870 | 8-Nov-13 | CVS PHARMACY #3177 Q03 | 50 D | |
| 2870 | 8-Nov-13 | ROSS STORES #622 | 38.94 D | |
| 2870 | 9-Nov-13 | SUPER K NO 4 | 7.26 D | |
| 2870 | 9-Nov-13 | TARGET 00021394 | 54.64 D | |
| 2870 | 9-Nov-13 | TARGET 00021394 | 2.65 D | |
| 2870 | 9-Nov-13 | TARGET 00021394 | 1.4 D | |
| 2870 | 9-Nov-13 | THE CONCERT PUB | 27.74 D | |
| 2870 | 19-Nov-13 | LATE PAYMENT FEE | 25 D | |
| 2870 | 22-Nov-13 | INTEREST CHARGE-PURCHASES | 227.34 D | |

Exhibit A

 **Bank**®

| | |
|---|---|
| Account Number: | 2870 |
| New Balance: | $11,646.87 |
| Payment Due by 5PM (ET) on: | December 19, 2013 |
| Minimum Payment Due: | $695.71 |
| Amount Past Due: | $328.37 |
| Amount Enclosed: | $ |

STATE FARM BANK
PO BOX 23025
COLUMBUS  GA  31902-3025

Make Check Payable to: STATE FARM BANK®

MARK L THUESEN
PO BOX 540365
HOUSTON TX 77254-0365

☐ Please check box for address or telephone change.
(Complete form on the reverse side).

2870

✂ Detach here. Please make check payable to STATE FARM BANK and send with this remittance slip in the enclosed envelope.

**Bank**®

For 24 Hour Good Neighbor Service,

Page 1 of 4

**Please Call:**
1-877-SF4-VISA (1-877-734-8472)
Additional contact information
located on reverse side.

| | |
|---|---|
| Statement Period: | 10/23/13 - 11/22/13 |
| Account Number: | 2870 |
| Payment Due by 5PM (ET) on: | December 19, 2013 |

### Summary of Account Activity

| | | | |
|---|---|---|---|
| Previous Balance: | $11,074.41 | Total Credit Limit: | $11,500.00 |
| Payments & Credits: | $0.00 | Available Credit Limit: | $0.00 |
| Purchases & Other Charges: | $320.12 | Cash Advance Limit: | $500.00 |
| Cash Advances: | $0.00 | Available Cash Advance Limit: | $0.00 |
| Fees Charged: | $25.00 | | |
| Interest Charged: | $227.34 | Closing Date: | November 22, 2013 |
| New Balance: | $11,646.87 | Number of Days in Cycle: | 31 |

### Payment Information

| | |
|---|---|
| New Balance: | $11,646.87 |
| Minimum Payment Due: | $695.71 |
| Payment Due by 5PM (ET) on: | December 19, 2013 |

**Late Payment Warning:** If we do not receive your minimum payment by the date and time listed above, you may have to pay a late fee up to $35.00.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take longer to pay off your balance. For Example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 22 years | $32,617 |

If you would like information about credit counseling services, call 1-877-734-8472.

### State Farm Dollars® Summary

| | | | |
|---|---|---|---|
| State Farm Dollars Balance | 394.30 | Lifetime State Farm Dollars Redeemed | 0.00 |
| State Farm Dollars Earned This Cycle | 3.20 | | |

**TOTAL STATE FARM DOLLARS REDEEMABLE**    394.30

To redeem your State Farm Dollars you must have a minimum of 50 in your Total State Farm Dollars Redeemable balance and your account must be in good standing.

### Transactions For:    2870

| Posting Date | Transaction Date | Reference Number | Description | | | $ Amount |
|---|---|---|---|---|---|---|
| | | | **PURCHASES AND DEBITS** | | | |
| 11-06-13 | 11-04-13 | 2579 | PF CHANGS #1600 | HOUSTON | TX | $26.00 |
| 11-06-13 | 11-04-13 | 0028 | EXPRESS # 0161 | HOUSTON | TX | $86.49 |
| 11-07-13 | 11-05-13 | 2597 | ACCESS COUNSELING INC | 800-205-9297 | CA | $25.00 |
| 11-11-13 | 11-08-13 | 6491 | ROSS STORES #622 | HOUSTON | TX | $38.94 |
| 11-11-13 | 11-09-13 | 3996 | TARGET        00021394 | HOUSTON | TX | $54.64 |
| 11-11-13 | 11-09-13 | 6470 | TARGET        00021394 | HOUSTON | TX | $2.65 |
| 11-11-13 | 11-09-13 | 8508 | TARGET        00021394 | HOUSTON | TX | $1.40 |
| 11-11-13 | 11-08-13 | 6782 | CVS PHARMACY #3177 Q03 | HOUSTON | TX | $50.00 |

Exhibit A

| Transactions For: | | 2870 | | | | | |
|---|---|---|---|---|---|---|---|
| Posting Date | Transaction Date | Reference Number | Description | | | | $ Amount |
| 11-11-13 | 11-09-13 | 7099 | SUPER K NO 4 | HOUSTON | TX | | $7.26 |
| 11-11-13 | 11-09-13 | 2989 | THE CONCERT PUB | HOUSTON | TX | | $27.74 |
| | | | **FEES** | | | | |
| 11-19-13 | 11-19-13 | | LATE PAYMENT FEE | | | | $25.00 |
| | | | **TOTAL FEES FOR THIS PERIOD** | | | | **$25.00** |
| | | | **INTEREST CHARGED** | | | | |
| | | | INTEREST CHARGE-PURCHASES | | | | $227.34 |
| | | | **TOTAL INTEREST FOR THIS PERIOD** | | | | **$227.34** |
| | | | | | | | |
| | | | **2013 TOTAL YEAR-TO-DATE** | | | | |
| | | | Total Fees Charged in 2013 | | | | $25.00 |
| | | | Total Interest Charged in 2013 | | | | $958.29 |

**Interest Charge Calculation**

**Your Annual Percentage Rate (APR) is the annual interest rate on your account.**

| Type of Balance | Annual Percentage Rate | | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|---|
| Purchases | 24.24% | (v) | $11,028.07 | $227.34 |
| Cash | 20.24% | (v) | $0.00 | $0.00 |

(v) = Variable Rate

Please enter the account number on all checks and correspondence.

**News/Important Messages etc...**

Your account is past due and in collections. Please send the full amount due in the enclosed envelope today. If you cannot send the payment today, please call us at 1-888-634-0012 to make payment arrangements or we will be attempting to contact you.

**Good Neighbor Message!**

Beginning February 1, 2014 you can log on to your credit card account on statefarm.com ® to view, print and download your FREE online Year-End Summary Statement of your 2013 State Farm Bank® credit card transactions. This customized report categorizes your yearly spending and can assist you with budget planning. From your account, just click on "Year End Summary" under the "Statement Summary" section located on the left Navigation pane.

Not registered yet? Just click on "register" located on the upper right corner on the statefarm.com homepage and follow the prompts. You will receive an email confirming your access. Please note this can take up to three days. Once you log on to your account, please refer to the instruction above to access your online Year-End Summary Statement.

To order a paper copy of your Year-End Summary Statement, call 1-877-SF4-VISA between November 1, 2013 and January 31, 2014 and follow the instructions. There is a non-refundable fee of $10 per statement. The fee will be assessed on your March 2014 monthly statement.

Exhibit A

# UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

| | | |
|---|---|---|
| IN RE: | § | CASE NO. 13-37041 |
| | § | |
| MARK THUESEN | § | CHAPTER 13 |
| | § | |
| DEBTOR | § | CONTESTED MATTER |

## DECLARATION OF DEBTOR MARK L. THUESEN

I, Mark L. Thuesen, submit this declaration in support of *Debtor's Objection to and Reconsideration of the Allowance of Claim No. 6 of State Farm Bank and Rule 9011 Sanctions* (the "Motion").

1. "My name is Mark L. Thuesen. I am a debtor in this case. I am over the age of eighteen and am fully competent to testify to the matters stated in this declaration. This declaration is based upon my personal knowledge. The statements herein are true and correct.

2. A true and correct copy of State Farm Bank's Proof of Claim dated February 20, 2014 ("Claim"), is attached to the Motion as Exhibit A and is incorporated herein by reference for all purposes.

3. I have reviewed the Claim filed in this case by State Farm Bank, ("Claimant").

4. Claimant did not attend the first meeting of creditors on December 18, 2013. Claimant did not attend the second meeting of creditors on March 12, 2014. Claimant did not request a 2004 Examination of Debtor. Claimant did not request any relief to extend any deadlines. Claimant did not object to Debtor's bankruptcy plan.

5. After reviewing the documentation attached to the Claim, I cannot determine when the alleged charges were made or if the charges were made by me or some other person to whom I am not related. I cannot determine the terms of the alleged agreement. I cannot determine the interest rate charged to me. I cannot determine the method for calculating the interest rate charged to

Page 1

Exhibit B

me.  I cannot determine my specific obligations under the alleged agreement.

6.  Claimant has needlessly increased the cost of my bankruptcy litigation, causing me additional expenses, attorney's fees, mental anguish and emotional distress.

7.  The undersigned hereby makes this unsworn declaration pursuant to 28 U.S.C. § 1746 that the undersigned is capable of making this declaration under no legal disability, is in all ways qualified to make this declaration, has personal knowledge of the facts stated herein and declares, certifies, verifies, and states under penalty of perjury, that the above is true and correct."


Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing statements are true and correct.  Executed on this 10th day of November 2014 in Houston, Harris County, Texas

Mark Thuesen, *Pro se*
P.O. Box 540365
Houston, Texas 77254
Telephone: (585) 300-5793
Email: xtraderweb@hotmail.com

Exhibit B